## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## WICHITA FALLS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 16-70245-HDH7 |
| | § | |
| TOTAL OPERATING, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S AMENDED FINAL REPORT (TFR)

The undersigned trustee hereby makes this Amended Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 07/30/2016. The undersigned trustee was appointed on 07/30/2016.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $516,968.35

   Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $273,631.33 |
| Bank service fees | $13,851.17 |
| Other Payments to creditors | $71,677.62 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $157,808.23 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. The deadline for filing non-governmental claims in this case was <u>12/15/2016</u> and the deadline for filing government claims was <u>12/15/2016</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$20,680.00</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$20,680.00</u>, for a total compensation of <u>$20,680.00</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$329.77,</u> for total expenses of <u>$329.77</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>08/10/2020</u>                          By:    /s/ Shawn K. Brown
                                                                            Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1    Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-70245-HDH | |
| **Case Name:** | TOTAL OPERATING, LLC | |
| **For the Period Ending:** | 8/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date Filed (f) or Converted (c):** | 07/30/2016 (f) |
| **§341(a) Meeting Date:** | 08/30/2016 |
| **Claims Bar Date:** | 12/15/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Bank Funds-FSB Chico | $33,938.20 | $41,880.96 | | $41,880.96 | FA |
| 2 | SemGroup shares-15 (u) | $0.00 | $848.76 | | $372.66 | FA |
| 3 | Triumph Savings Bank escrow and cash reserves | $32,912.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Factored A/R | | | | | |
| 4 | IPFS Corp-Insurance Finance Company | $24,583.12 | $24,583.12 | | $2,444.48 | FA |
| 5 | Republic Services utility deposit | $750.00 | $750.00 | | $0.00 | FA |
| 6 | Capital One account 2370 (overdrawn) | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Capital One savings account 2389 | $12.03 | $12.03 | | $0.00 | FA |
| 8 | Accounts receivables | $25,511.00 | $50.00 | | $50.00 | FA |
| 9 | Uninvoiced accounts receivables | $75,000.00 | $0.00 | | $0.00 | FA |
| 10 | Office furniture | $1,517.00 | $0.00 | | $833.03 | FA |
| 11 | Office equipment | $22,754.00 | $0.00 | | $271.01 | FA |
| 12 | Vehicles and equipment | $1,008,500.00 | $0.00 | | $452,043.62 | FA |
| 13 | Office trailer | $19,292.00 | $0.00 | | $0.00 | FA |
| 14 | Storage building | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Employee loans Cuellar and Villegas | $3,616.68 | $3,616.68 | | $0.00 | FA |
| 16 | Lawsuit vs. Allens and Brickley | $1,000,000.00 | $100,000.00 | | $0.00 | FA |
| 17 | Capital One Credit Card credit balance #4699 (u) | $0.00 | $42.83 | | $42.83 | FA |
| 17 | Capital One Credit Card credit balance #4699 (u) | $0.00 | $42.83 | | $0.00 | FA |
| 18 | Post petition rent for 3 F-250 Trucks (u) | $0.00 | $2,079.00 | | $2,079.00 | FA |
| 19 | ADT Security Refund (u) | $0.00 | $195.98 | | $195.98 | FA |
| 20 | Insurance refund-Travelers (u) | $0.00 | $16,740.00 | | $16,740.00 | FA |
| **Asset Notes:** | Letter 3.14.17 | | | | | |
| 21 | Claims against Jacob Waters and Barrett Dean (u) | $0.00 | $55,000.00 | | $0.00 | FA |
| **Asset Notes:** | Settled and released | | | | | |
| 22 | Caterpillar credit refund (u) | $0.00 | $14.78 | | $14.78 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $2,248,386.87 | $245,856.97 | | $516,968.35 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit A

| | |
|---|---|
| **Case No.:** | 16-70245-HDH |
| **Case Name:** | TOTAL OPERATING, LLC |
| **For the Period Ending:** | 8/10/2020 |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date Filed (f) or Converted (c):** | 07/30/2016 (f) |
| **§341(a) Meeting Date:** | 08/30/2016 |
| **Claims Bar Date:** | 12/15/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 3      Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-70245-HDH | |
| **Case Name:** | TOTAL OPERATING, LLC | |
| **For the Period Ending:** | 8/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date Filed (f) or Converted (c):** | 07/30/2016 (f) |
| **§341(a) Meeting Date:** | 08/30/2016 |
| **Claims Bar Date:** | 12/15/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/23/2019    ASSETS ARE VEHICLES, EQUIPMENT, A/R, CASH, CHAPTER 5 ACTIONS AND LITIGATION CLAIMS

UPDATE 10.13.16-AUCTION SALE APPROVED AND PROCEEDING 10.13.16.

UPDATE 5.17.17-AUCTION CONCLUDED. LITIGATION PENDING. POTENTIAL CHAPTER 5 ACTIONS BEING ANALYZED.

UPDATE 10.24.17-LITIGATION PENDING. CHAPTER 5 ACTIONS BEING REVIEWED BY CPA.

UPDATE 4.11.18-HEARING ON SALE OF CAUSES OF ACTION SCHEDULED FOR APRIL 19, 2018.

UPDATE 10.16.18-SALE OF CLAIMS ORDER IS ON APPEAL. SPECIAL COUNSEL HAS BEEN ENGAGED TO PURSUE LITIGATION PENDING OUTCOME OF APPEAL.

UPDATE 4.24.19 – ORDER ON SALE OF CLAIMS TO RETICULUM WAS UPHELD ON APPEAL. TRUSTEE HAD INITIATED AN ADVERSARY CASE AGAINST RETICULUM PENDING THE OUTCOME OF THE APPEAL, AND THAT CASE SHALL REMAIN PENDING UNTIL A RESOLUTION IS REACHED ON RETICULUM'S COMPLIANCE WITH THE SALE OF CLAIMS ORDER. THE TRUSTEE'S LAWSUIT AGAINST INSIDERS JACOB WATTERS AND BARRETT DEAN HAS BEEN STAYED DUE TO THE CHAPTER 7 BANKRUPTCY FILING OF ONE OF THE DEFENDANTS, IN RE WILLIAM BERRY DEAN, III, BANKR. N.D. TEX. 19-31232.

UPDATE 10.23.19-LITIGATION WITH RETICULUM MANAGEMENT RESOLVED. CLAIMS OBJECTIONS IN PROCESS. TAX COMPLIANCE IN PROCESS.


MAJOR ACTIVITIES:

SECURE PROPERTY-DONE
SECURE DOCUMENTS AND DATA-DONE

CLAIMS BAR DATE SET: 9.16.16
CLAIMS REVIEW DATE: 7.30.18
CLAIMS OBJECTIONS FILED DATE: 7.30.18
FINAL ALLOWANCE DATE:

EMPLOY CPA: DONE

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 4    Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-70245-HDH | |
| **Case Name:** | TOTAL OPERATING, LLC | |
| **For the Period Ending:** | 8/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date Filed (f) or Converted (c):** | 07/30/2016 (f) |
| **§341(a) Meeting Date:** | 08/30/2016 |
| **Claims Bar Date:** | 12/15/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

TAX RETURN 505 LETTER SENT DATE: 2016 and 2017 sent 7.31.18

PROMPT DETERMINATION RECEIVED DATE: Audit finalized and letter received 1.21.20

PREFERENCE/FRAUDULENT TRANSFER REVIEW

TFR PREPARED AND SENT TO UST DATE: 3.16.20

TFR APPROVED AND FILED DATE:

FEE APPLICATIONS FILED DATE:

TFR FINAL AND CHECKS MAILED DATE:

ZERO BALANCE DATE:

TDR SENT TO UST DATE:

TDR FILED DATE:

**Initial Projected Date Of Final Report (TFR):**    12/31/2020

**Current Projected Date Of Final Report (TFR):**

/s/ SHAWN K. BROWN

SHAWN K. BROWN

Page No.: 1

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-70245-HDH |
| Case Name: | TOTAL OPERATING, LLC |
| Primary Taxpayer ID #: | **-***0017 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/30/2016 |
| For Period Ending: | 8/10/2020 |

| | |
|---|---|
| Trustee Name: | Shawn K. Brown |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0245 |
| Account Title: | |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2016 | (8) | MELISSA COWLEY | A/R | 1121-000 | $50.00 | | $50.00 |
| 08/18/2016 | (17) | CAPITAL ONE BANK | Credit balance card #4699 | 1221-000 | $42.83 | | $92.83 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.06 | $92.77 |
| 09/02/2016 | (1) | FIRST STATE BANK CHICO | Bank funds turnover | 1129-000 | $41,880.96 | | $41,973.73 |
| 09/13/2016 | (2) | SEMGROUP | STOCK DIVIDEND | 1223-000 | $6.75 | | $41,980.48 |
| 09/13/2016 | (18) | WH OPERATING LLC | RENT FOR 3 F-250 TRUCK LEASES | 1229-000 | $2,079.00 | | $44,059.48 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.47 | $44,003.01 |
| 09/30/2016 | 2001 | Clerk, US Bankruptcy Court | Certified copy | 2700-000 | | $11.50 | $43,991.51 |
| 10/05/2016 | (2) | SemGroup | Stock account | 1223-000 | $42.06 | | $44,033.57 |
| 10/10/2016 | (2) | SEMGROUP | STOCK DIVIDEND | 1223-000 | $323.85 | | $44,357.42 |
| 10/26/2016 | (19) | ADT SECURITY SERVICES | Refund | 1290-000 | $195.98 | | $44,553.40 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.39 | $44,482.01 |
| 11/07/2016 | | ROSEN SYSTEMS INC. | AUCTION SALE PROCEEDS | * | $451,197.66 | | $495,679.67 |
| | {10} | | | $833.03 | 1129-000 | | $495,679.67 |
| | {11} | | | $271.01 | 1129-000 | | $495,679.67 |
| | {12} | | | $450,093.62 | 1129-000 | | $495,679.67 |
| 11/14/2016 | 2002 | Operating Capital LLC | Administrative rent per order | 2410-000 | | $8,000.00 | $487,679.67 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $608.55 | $487,071.12 |
| 12/21/2016 | 2003 | Rosen Systems, Inc. | Auctioneer expenses-Order DE# 68 | 3620-000 | | $24,472.12 | $462,599.00 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $780.52 | $461,818.48 |
| 01/26/2017 | 2004 | George Adams and Co Ins. Agency  LLC | Separate bond payment | 2300-000 | | $693.00 | $461,125.48 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $744.88 | $460,380.60 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $670.70 | $459,709.90 |
| 03/29/2017 | 2005 | Capital One, National Association | Order DE# 79 | 4210-000 | | $65,253.06 | $394,456.84 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $738.09 | $393,718.75 |
| 04/11/2017 | (20) | TRAVELERS PROPERTY CASUALTY | Premium refund | 1229-000 | $16,740.00 | | $410,458.75 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $630.24 | $409,828.51 |
| 05/18/2017 | (12) | Rosen Systems, Inc. | Sale proceeds trailer | 1129-000 | $1,950.00 | | $411,778.51 |

| | | | SUBTOTALS | $514,509.09 | $102,730.58 | |

FORM 2

Page No: 2    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0017 | Checking Acct #: | ******0245 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/30/2016 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 8/10/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $609.75 | $411,168.76 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $591.10 | $410,577.66 |
| 07/13/2017 | 2006 | Rosen Systems, Inc. | Expenses Order DE# 115 | 3620-000 | | $377.54 | $410,200.12 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $609.67 | $409,590.45 |
| 08/07/2017 | (4) | IPFS CORPORATION | Unearned premium refund-DEPOSIT RETURNED-NOT AUTHORIZED-PREVIOUSLY PAID BY TRAVELERS. | 1121-000 | $3,119.48 | | $412,709.93 |
| 08/21/2017 | (4) | DEP REVERSE: IPFS CORPORATION | Unearned premium refund-DEPOSIT RETURNED-NOT AUTHORIZED-PREVIOUSLY PAID BY TRAVELERS. | 1121-000 | ($3,119.48) | | $409,590.45 |
| 08/28/2017 | (4) | IPFS CORPORATION | REFUND | 1121-000 | $2,444.48 | | $412,034.93 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $608.99 | $411,425.94 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $591.47 | $410,834.47 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $610.31 | $410,224.16 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $589.74 | $409,634.42 |
| 12/13/2017 | 2007 | George Adams and Co Ins. Agency  LLC | Separate bond payment-Invoice 2822 1/25/18-1/25/19 | 2300-000 | | $693.00 | $408,941.42 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $608.09 | $408,333.33 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $606.59 | $407,726.74 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $547.07 | $407,179.67 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $604.88 | $406,574.79 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $584.49 | $405,990.30 |
| 05/01/2018 | (22) | CATERPILLAR | Credit balance refund | 1290-000 | $14.78 | | $406,005.08 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $603.13 | $405,401.95 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $582.82 | $404,819.13 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $601.38 | $404,217.75 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $96.86 | $404,120.89 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($96.86) | $404,217.75 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $7,073.81 | $397,143.94 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($7,073.81) | $404,217.75 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $600.79 | $403,616.96 |
| | | | **SUBTOTALS** | | $2,459.26 | $10,620.81 | |

Page No: 3

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-70245-HDH | | Trustee Name: | Shawn K. Brown | |
| Case Name: | TOTAL OPERATING, LLC | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***0017 | | Checking Acct #: | ******0245 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | |
| For Period Beginning: | 7/30/2016 | | Blanket bond (per case limit): | $300,000.00 | |
| For Period Ending: | 8/10/2020 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2019 | 2008 | George Adams and Co Ins. Agency  LLC | Bond renewal-reduced $410,000 | 2300-000 | | $615.00 | $403,001.96 |
| 12/17/2019 | 2009 | George Adams and Co Ins. Agency  LLC | Bond renewal-reduced $410,000 effective 12/25/20-1/25/21 | 2300-000 | | $615.00 | $402,386.96 |
| 02/03/2020 | 2010 | Reticulum Management, LLC | Order Dkt# 253 | 4210-000 | | $6,424.56 | $395,962.40 |
| 03/04/2020 | 2011 | Rochelle McCullough LLP | Order Dkt # 261 | 3210-000 | | $163,974.59 | $231,987.81 |
| 03/04/2020 | 2012 | Rochelle McCullough LLP | Order Dkt# 261 | 3220-000 | | $14,379.41 | $217,608.40 |
| 03/04/2020 | 2013 | Litzler Segner Shaw & McKenney LLP | Order Dkt# 261 | 3410-000 | | $59,445.00 | $158,163.40 |
| 03/04/2020 | 2014 | Litzler Segner Shaw & McKenney LLP | Order Dkt# 261 | 3420-000 | | $355.17 | $157,808.23 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $516,968.35 | $359,160.12 | $157,808.23 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $516,968.35 | $359,160.12 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $516,968.35 | $359,160.12 | |

| For the period of 7/30/2016 to 8/10/2020 | | For the entire history of the account between 08/18/2016 to 8/10/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $516,968.35 | Total Compensable Receipts: | $516,968.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $516,968.35 | Total Comp/Non Comp Receipts: | $516,968.35 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $359,160.12 | Total Compensable Disbursements: | $359,160.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $359,160.12 | Total Comp/Non Comp  Disbursements: | $359,160.12 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 4    Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***0017 | Checking Acct #: | ******0245 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/30/2016 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 8/10/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | $516,968.35 | $359,160.12 | $157,808.23 |

| For the period of 7/30/2016 to 8/10/2020 | | For the entire history of the case between 07/30/2016 to 8/10/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $516,968.35 | Total Compensable Receipts: | $516,968.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $516,968.35 | Total Comp/Non Comp Receipts: | $516,968.35 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $359,160.12 | Total Compensable Disbursements: | $359,160.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $359,160.12 | Total Comp/Non Comp Disbursements: | $359,160.12 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ SHAWN K. BROWN

SHAWN K. BROWN

CLAIM ANALYSIS REPORT

Page No.: 1                                                                                        Exhibit C

| Case No.: | 16-70245-HDH | | | | | | | | | Trustee Name: | Shawn K. Brown | |
| Case Name: | TOTAL OPERATING, LLC | | | | | | | | | Date: | 8/10/2020 | |
| Claims Bar Date: | 12/15/2016 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHAWN K. BROWN<br>P.O. Box 93749<br>Southlake TX 76092 | 09/14/2016 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $329.77 | $329.77 | $0.00 | $0.00 | $0.00 | $329.77 |
| | ROCHELLE MCCULLOUGH LLP<br>325 N. St. Paul St., Suite 4500<br>Dallas TX 75201 | 10/13/2016 | Attorney for Trustee Fees (Other Fi | Allowed | 3210-000 | $0.00 | $252,274.50 | $163,974.59 | $163,974.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Dkt # 261 | | | | | | | | | | | |
| | ROCHELLE MCCULLOUGH LLP<br>325 N. St. Paul St., Suite 4500<br>Dallas TX 75201 | 10/13/2016 | Attorney for Trustee Expenses (Othe | Allowed | 3220-000 | $0.00 | $14,379.41 | $14,379.41 | $14,379.41 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Dkt # 261 | | | | | | | | | | | |
| | OPERATING CAPITAL LLC<br>4916 US Highway 287<br>Bowie TX 76230 | 11/14/2016 | Administrative Rent (post-petition | Allowed | 2410-000 | $0.00 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order DE# 51 | | | | | | | | | | | |
| | ROSEN SYSTEMS, INC.<br>c/o Mike Rosen<br>2323 Langford<br>Dallas TX 75208 | 12/21/2016 | Auctioneer for Trustee Expenses | Allowed | 3620-000 | $0.00 | $24,849.66 | $24,849.66 | $24,849.66 | $0.00 | $0.00 | $0.00 |
| | GEORGE ADAMS AND CO INS. AGENCY LLC<br>4501 Cartwright, Suite 402<br>Missouri City TX 77459 | 01/26/2017 | Bond Payments | Allowed | 2300-000 | $0.00 | $2,616.00 | $2,616.00 | $2,616.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Separate trustee bond invoice 2084 | | | | | | | | | | | |
| | LITZLER SEGNER SHAW & MCKENNEY LLP<br>c/o Milo H. Segner, Jr.<br>1412 Main Street, Suite 2400<br>Dallas TX 75202 | 02/12/2018 | Accountant for Trustee Fees (Other | Allowed | 3410-000 | $0.00 | $82,945.00 | $59,445.00 | $59,445.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Dkt # 260 | | | | | | | | | | | |

# CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-70245-HDH | | Trustee Name: | Shawn K. Brown |
|---|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LITZLER SEGNER SHAW & MCKENNEY LLP c/o Kelly McCullough 1412 Main Street, Suite 2400 Dallas TX 75202 | 02/12/2018 | Accountant for Trustee Expenses (Ot | Allowed | 3420-000 | $0.00 | $355.17 | $355.17 | $355.17 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Dkt # 260 | | | | | | | | | | | |
| | SHAWN K. BROWN P.O. Box 93749 Southlake TX 76092 | 02/25/2019 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $20,680.00 | $20,680.00 | $0.00 | $0.00 | $0.00 | $20,680.00 |
| **Claim Notes:** | Agreed reduction of $8,418.42. | | | | | | | | | | | |
| | INTERNAL REVENUE SERVICE | 02/25/2019 | Priority Claims of Governmental Units - 507(a)(8) | Allowed | 5800-000 | $0.00 | $1,086.82 | $1,086.82 | $0.00 | $0.00 | $0.00 | $1,086.82 |
| | TEXAS WORKFORCE COMMISSION | 02/25/2019 | Priority Claims of Governmental Units - 507(a)(8) | Allowed | 5800-000 | $0.00 | $130.42 | $130.42 | $0.00 | $0.00 | $0.00 | $130.42 |
| 1 | HOLT TEXAS LTD. DBA HOLT CAT 2000 E. Airport Freeway Irving TX 75062 | 08/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $364,467.05 | $368,226.09 | $368,226.09 | $0.00 | $0.00 | $0.00 | $368,226.09 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 2 | LINK FIELD SERVICES, INC. c/o Richards, Elder & Green PLLC 12223 Quaker Ave Lubbock TX 79424 | 08/09/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $5,375.50 | $5,375.50 | $5,375.50 | $0.00 | $0.00 | $0.00 | $5,375.50 |
| **Claim Notes:** | Allow Updated address 7.6.20 | | | | | | | | | | | |
| 3 | BOWE ISD CO Perdue Brandon Fielder Collins & Mott PO BOX 8188 Wichita Falls TX 76307-8188 | 08/09/2016 | Real Property Tax Liens (pre-petiti | Disallowed | 4700-000 | $0.00 | $3,457.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed Order Dkt# 219 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | BOWIE ISD<br><br>CO Perdue Brandon Fielder<br>Collins & Mott<br>PO BOX 8188<br>Wichiata Falls TX 76307-8188 | 08/15/2016 | Real Property Tax Liens (pre-petiti | Disallowed | 4700-000 | $0.00 | $7,692.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed Order Dkt# 220 | | | | | | | | | | | |
| 5 | AIRGAS USA, LLC<br><br>110 West 7th Street, Suite 1300<br>Tulsa OK 74119 | 08/19/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $2,046.00 | $3,998.20 | $3,998.20 | $0.00 | $0.00 | $0.00 | $3,998.20 |
| **Claim Notes:** | Updated pay address<br>Allow | | | | | | | | | | | |
| 6 | LAURA HAYEK-ANDERSON<br>1071 Lake Carolyn Parkway<br>#1009<br>Irving TX 75039 | 08/22/2016 | Pre Petition Wages - 507(a)(4) | Allowed | 5300-000 | $0.00 | $2,153.60 | $2,153.60 | $0.00 | $0.00 | $595.47 | $1,558.13 |
| **Claim Notes:** | Wage (vacation) claim<br>Allow<br>Updated address | | | | | | | | | | | |
| 7 | DISA GLOBAL SOLUTIONS, INC.<br>10900 Corporate Centre Dr Suite 250<br>Houston TX 77041 | 08/24/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $630.50 | $480.50 | $480.50 | $0.00 | $0.00 | $0.00 | $480.50 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 8 | GARY COX<br><br>817 Denver<br>Alvord TX 76225 | 08/26/2016 | Pre Petition Wages - 507(a)(4) | Allowed | 5300-000 | $0.00 | $3,900.00 | $3,900.00 | $0.00 | $0.00 | $1,078.35 | $3,900.00 |
| **Claim Notes:** | Wage claim<br>Allow | | | | | | | | | | | |
| 9 | MARTY HENSON<br><br>209 Elizabeth St.<br>Nocona TX 76255 | 08/29/2016 | Pre Petition Wages - 507(a)(4) | Allowed | 5300-000 | $0.00 | $2,700.00 | $2,700.00 | $0.00 | $0.00 | $746.55 | $1,953.45 |
| **Claim Notes:** | Vacation<br>Allow | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-70245-HDH | | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | AIRGAS USA, LLC<br><br>110 W. 7th Street, Suite 1300<br>Tulsa OK 74119 | 08/31/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,402.68 | $21,402.68 | $0.00 | $0.00 | $0.00 | $21,402.68 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 11 | JAMES VICARI<br><br>3640 FM 455<br>Montague TX 76251 | 09/09/2016 | Pre Petition Wages - 507(a)(4) | Allowed | 5300-000 | $0.00 | $4,420.00 | $4,420.00 | $0.00 | $0.00 | $1,222.13 | $3,197.87 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 12 | COMDATA INC.<br><br>5301 Maryland Way<br>Brentwood TN 37027 | 09/12/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $4,392.14 | $11,318.41 | $11,318.41 | $0.00 | $0.00 | $0.00 | $11,318.41 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 13 | H.L. CHAPMAN PIPELINE CONSTRUCTION, INC.<br>PO Box 846241<br>Attn: Scott Kehrer<br>Dallas TX 75284 | 09/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $174,376.20 | $174,376.20 | $174,376.20 | $0.00 | $0.00 | $0.00 | $174,376.20 |
| **Claim Notes:** | Updated pay address<br>Allow | | | | | | | | | | | |
| 14 | BOWIE ISD<br><br>PO Box 121<br>Montague TX 76251 | 09/15/2016 | State and Local Tax Liens (pre-peti | Allowed | 4800-000 | $0.00 | $4,657.12 | $4,657.12 | $0.00 | $0.00 | $0.00 | $4,657.12 |
| **Claim Notes:** | Updated pay address<br>Allow secured BPP | | | | | | | | | | | |
| 15 | MONTAGUE COUNTY<br><br>c/o Sherrel K. Knighton<br>Linebarger Goggan Blair &<br>Sampson, LLP<br>2777 N Stemmons Fwy, Suite 1000<br>Dallas TX 75207 | 09/20/2016 | State and Local Tax Liens (pre-peti | Amended | 4800-000 | $5,625.18 | $6,902.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-70245-HDH |
| **Case Name:** | TOTAL OPERATING, LLC |
| **Claims Bar Date:** | 12/15/2016 |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date:** | 8/10/2020 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15A | MONTAGUE COUNTY<br><br>c/o Sherrel K. Knighton Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Fwy, Suite 1000 Dallas TX 75207 | 09/20/2016 | State and Local Tax Liens (pre-peti | Allowed | 4800-000 | $0.00 | $401.17 | $401.17 | $0.00 | $0.00 | $0.00 | $401.17 |
| **Claim Notes:** | (15-2) 1st Amended Allow | | | | | | | | | | | |
| 16 | TEXAS WORKFORCE COMMISSION<br><br>REGULATORY INTEGRITY DIVISION - SAU 101 EAST 15TH STREET, ROOM 556 AUSTIN TX 78778-0001 | 09/21/2016 | Priority Claims of Governmental Units - 507(a)(8) | Amended | 5800-000 | $0.00 | $6,351.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (16-1) Unemployment taxes | | | | | | | | | | | |
| 16A | TEXAS WORKFORCE COMMISSION<br><br>Regulatory & Integrity Division - SAU Att: Rick Diaz 101 E 15th Street Room 556 Austin TX 78778-0001 | 09/21/2016 | Priority Claims of Governmental Units - 507(a)(8) | Allowed | 5800-000 | $0.00 | $502.48 | $502.48 | $0.00 | $0.00 | $0.00 | $502.48 |
| **Claim Notes:** | (16-1) Unemployment taxes(16-2) unemployment taxes Allow | | | | | | | | | | | |
| 17 | MWH GROUP, PC<br><br>PO Box 97000 Wichita Falls TX 76307 | 09/26/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $421.36 | $421.36 | $421.36 | $0.00 | $0.00 | $0.00 | $421.36 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 18 | WEST TEXAS BORING CO. LLC 1201 O.I.D.C. Drive Odessa TX 79766 | 09/26/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $710,182.00 | $711,682.00 | $711,682.00 | $0.00 | $0.00 | $0.00 | $711,682.00 |
| **Claim Notes:** | Allow | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No.: | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | H&E EQUIPMENT SERVICES, INC. 7500 Pecue Lane Baton Rouge LA 70809 | 09/27/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $1,507.14 | $1,479.35 | $1,479.35 | $0.00 | $0.00 | $0.00 | $1,479.35 |

**Claim Notes:** Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | ELKHORN CONSTRUCTION INC. PO Box 809 Evanston WY 82931 | 09/28/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $7,936.20 | $7,936.20 | $7,936.20 | $0.00 | $0.00 | $0.00 | $7,936.20 |

**Claim Notes:** Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 09/29/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $44,763.11 | $44,763.11 | $0.00 | $0.00 | $0.00 | $44,763.11 |

**Claim Notes:** Updated payment address
Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 09/29/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $71,215.02 | $71,215.02 | $0.00 | $0.00 | $0.00 | $71,215.02 |

**Claim Notes:** Updated pay address
Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | CASTLE TRENCHING P.O. Box 203 Roanoke TX 76262 | 09/29/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $14,925.00 | $14,925.00 | $14,925.00 | $0.00 | $0.00 | $0.00 | $14,925.00 |

**Claim Notes:** Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | VFS LEASING CO. P.O. Box 26131 Greensboro NC 27402 | 10/04/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $18,654.71 | $10,343.66 | $10,343.66 | $0.00 | $0.00 | $0.00 | $10,343.66 |

**Claim Notes:** (24-1) Lease Deficiency Balance
Allow

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | VFS LEASING CO. P.O. Box 26131 Greensboro NC 27402 | 10/04/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $18,654.71 | $32,746.34 | $32,746.34 | $0.00 | $0.00 | $0.00 | $32,746.34 |

**Claim Notes:** (25-1) Lease Deficiency Balance
Allow

**CLAIM ANALYSIS REPORT**

Page No: 7     Exhibit C

| Case No.: | 16-70245-HDH | | Trustee Name: | Shawn K. Brown |
|---|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | RDO EQUIPMENT<br><br>P.O. Box 7160<br>Att: D Hoven<br>Fargo ND 58106-7160 | 10/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $6,856.71 | $6,921.46 | $6,921.46 | $0.00 | $0.00 | $0.00 | $6,921.46 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 27 | NTTA<br><br>5900 W. Plano Parkway<br>Attn: Angela Hough - Asst. Gen. Counsel<br>Plano TX 75093 | 10/11/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $14.55 | $912.28 | $912.28 | $0.00 | $0.00 | $0.00 | $912.28 |
| **Claim Notes:** | Updated pay address<br>Allow | | | | | | | | | | | |
| 28 | WESTERN SUPPLIES INC.<br>P.O. Box 551<br>Wichita Falls TX 76307 | 10/14/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $10,165.52 | $10,568.22 | $10,568.22 | $0.00 | $0.00 | $0.00 | $10,568.22 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 29 | WELLS FARGO VENDOR FINANCIAL SERVICES<br>PO Box 105710<br>Atlanta GA 30348-5710 | 10/28/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $231.71 | $11,335.32 | $11,335.32 | $0.00 | $0.00 | $0.00 | $11,335.32 |
| **Claim Notes:** | Updated pay address<br>Allow | | | | | | | | | | | |
| 30 | CNH INDUSTRIAL CAPITAL AMERICA LLC<br>PO Box 3600<br>Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $161,448.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (30-1) Ref&#035;L4000030486200000001 | | | | | | | | | | | |
| 30A | CNH INDUSTRIAL CAPITAL AMERICA LLC<br>PO Box 71264<br>Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $84,334.87 | $70,733.69 | $70,733.69 | $0.00 | $0.00 | $0.00 | $70,733.69 |
| **Claim Notes:** | Allow<br>Address change 7.17.20 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-70245-HDH |
| **Case Name:** | TOTAL OPERATING, LLC |
| **Claims Bar Date:** | 12/15/2016 |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date:** | 8/10/2020 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $14,950.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (30-1) Ref&#035; L4000030486200000001 | | | | | | | | | | | |
| 31 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $84,051.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (31-1) Ref&#035; L4000030301900000001 | | | | | | | | | | | |
| 31a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Disallowed | 4210-000 | $0.00 | $84,051.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed Order Dkt# 221 | | | | | | | | | | | |
| 32 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $141,388.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (32-1) Ref&#035; L4000030301900000002 | | | | | | | | | | | |
| 32a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $13,974.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (32-1) Ref&#035; L4000030301900000002 | | | | | | | | | | | |
| 32A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $49,084.52 | $63,877.81 | $63,877.81 | $0.00 | $0.00 | $0.00 | $63,877.81 |
| **Claim Notes:** | Allow Updated address 7.17.20 | | | | | | | | | | | |
| 33 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $112,786.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (33-1) Ref&#035; L4000030301900000003 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-70245-HDH |
| **Case Name:** | TOTAL OPERATING, LLC |
| **Claims Bar Date:** | 12/15/2016 |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date:** | 8/10/2020 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $9,551.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (33-1) Ref&#035; L4000030301900000003 | | | | | | | | | | | |
| 33A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,853.23 | $28,853.23 | $0.00 | $0.00 | $0.00 | $28,853.23 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 34 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $144,478.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (34-1) Ref&#035; L4000030301900000004 | | | | | | | | | | | |
| 34a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $13,989.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (34-1) Ref&#035; L4000030301900000004 | | | | | | | | | | | |
| 34A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $45,033.89 | $45,033.89 | $0.00 | $0.00 | $0.00 | $45,033.89 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 35 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $84,334.87 | $53,588.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (35-1) Ref&#035; L4000030301900000005 | | | | | | | | | | | |
| 35a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $6,408.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (35-1) Ref&#035; L4000030301900000005 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 10    Exhibit C

| Case No. | 16-70245-HDH | | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Piladelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,185.69 | $20,185.69 | $0.00 | $0.00 | $0.00 | $20,185.69 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 36 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $84,334.87 | $85,111.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (36-1) Ref&#035; L4000030301900000006 | | | | | | | | | | | |
| 36a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $6,108.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (36-1) Ref&#035; L4000030301900000006 | | | | | | | | | | | |
| 36A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,501.66 | $33,501.66 | $0.00 | $0.00 | $0.00 | $33,501.66 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 37 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $84,334.87 | $148,661.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (37-1) Ref&#035; L4000030301900000007 | | | | | | | | | | | |
| 37a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $13,975.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (37-1) Ref&#035; L4000030301900000007 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 11                    Exhibit C

| Case No.: | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,402.23 | $55,402.23 | $0.00 | $0.00 | $0.00 | $55,402.23 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 38 | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $84,334.87 | $181,557.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (38-1) Ref&#035; L4000030301900000008 | | | | | | | | | | | |
| 38a | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 3600 Lancaster PA 17604-3600 | 11/03/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $18,346.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (38-1) Ref&#035; L4000030301900000008 | | | | | | | | | | | |
| 38A | CNH INDUSTRIAL CAPITAL AMERICA LLC PO Box 71264 Philadelphia PA 19176-6264 | 11/03/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,702.37 | $75,702.37 | $0.00 | $0.00 | $0.00 | $75,702.37 |
| **Claim Notes:** | Amended deficiency claim Allow Updated address 7.17.20 | | | | | | | | | | | |
| 39 | RUSSELL F. WATTERS LIFETIME TRUST 461 Brellinger Columbia IL 62236 | 11/10/2016 | Personal Prop & Intang - Consensual | Withdrawn | 4210-000 | $0.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Dkt #202 Order Dkt # 246 | | | | | | | | | | | |
| 40 | JML MANAGEMENT, INC. c/o Patricia Lout 748 State Highway 7 W. Center TX 75935 | 11/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $14,500.00 | $14,500.00 | $14,500.00 | $0.00 | $0.00 | $0.00 | $14,500.00 |
| **Claim Notes:** | Updated pay address Allow | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-70245-HDH | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | RETICULUM MANAGEMENT, LLC c/o Joyce W. Lindauer, PLLC 12720 Hillcrest Road, Suite 625 Dallas TX 75230 | 11/15/2016 | Personal Prop & Intang - Consensual | Amended | 4210-000 | $0.00 | $665,688.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41A | RETICULUM MANAGEMENT, LLC 7291 Williamson Road Dallas TX 75214 | 11/15/2016 | Personal Prop & Intang - Consensual | Allowed | 4210-000 | $553,991.80 | $662,112.17 | $6,424.56 | $6,424.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Updated pay address Allow per settlement | | | | | | | | | | | | |
| 42 | SOUTHLAND SAFETY P.O. Box 1435 Henderson TX 75653 | 11/30/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 43 | GAJESKE, INC. Attn: Bryan Long 6200 N Houston Rosslyn Road Houston TX 77091-3410 | 12/01/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $445,635.14 | $500,979.90 | $500,979.90 | $0.00 | $0.00 | $0.00 | $500,979.90 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 44 | IPFS CORPORATION 2777 Allen Parkway Suite 1130 Houston TX 77019 | 12/02/2016 | Personal Prop & Intang - Consensual | Withdrawn | 4210-000 | $50,140.22 | $65,347.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (44-1) Balance due under premium finance agreements Withdrawn 10.18.17 | | | | | | | | | | | | |
| 45 | EMPLOYEE BENEFITS CORPORATION PO Box 44347 Madison WI 53744-4347 | 12/13/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $102.00 | $102.00 | $102.00 | $0.00 | $0.00 | $0.00 | $102.00 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 46 | HAROLD &QUOT;TEX&QUOT; ALLEN, JR. P.O. Box 339 Alvord TX 76225 | 12/13/2016 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $116,606.51 | $254,106.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn per settlement | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 13                                                                                                Exhibit C

| Case No.: | 16-70245-HDH | | | | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | | | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | JASON ALLEN<br><br>P.O. Box 339<br>Alvord TX 76225 | 12/13/2016 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $53,818.39 | $191,318.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn per settlement | | | | | | | | | | | |
| 48 | OPERATING CAPITAL, LLC<br>P.O. Box 186<br>Alvord TX 76225 | 12/13/2016 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn per settlement | | | | | | | | | | | |
| 49 | WISE FIRE & SAFETY, LLC.<br>P.O. Box 259<br>Alvord TX 76225 | 12/13/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $5,642.72 | $5,817.39 | $5,817.39 | $0.00 | $0.00 | $0.00 | $5,817.39 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 50 | CAPITAL ONE, NATIONAL ASSOCIATION<br>c/o Laurel Varney<br>600 N. Pearl St.<br>Suite 2500<br>Dallas TX 75201 | 12/14/2016 | Personal Prop & Intang - Consensual | Allowed | 4210-000 | $212,816.04 | $391,774.18 | $65,253.06 | $65,253.06 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (50-1) Money Loaned.<br>Order DE#79 allows $75,253.06 payment less $10,000 carve out for net payment of $65,253.06.<br>Paid | | | | | | | | | | | |
| 51 | THE TRAVELERS INDEMNITY COMPANY<br>Travelers - Account Resolution<br>One Tower Square 0000-CR09A<br>Hartford CT 06183 | 12/07/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | No amount claimed | | | | | | | | | | | |
| 52 | CATERPILLAR FINANCIAL SERVICES CORP.<br>P.O. Box 730681<br>Dallas TX 75373-0681 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $41,357.65 | $411,281.33 | $411,281.33 | $0.00 | $0.00 | $0.00 | $411,281.33 |
| **Claim Notes:** | Allow | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 14        Exhibit C

| Case No.: | 16-70245-HDH | | | | | | | Trustee Name: | | Shawn K. Brown | | |
| Case Name: | TOTAL OPERATING, LLC | | | | | | | Date: | | 8/10/2020 | | |
| Claims Bar Date: | 12/15/2016 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | THE TRAVELERS INDEMNITY COMPANY Account Resolution - Michael Gauntlett One Tower Square, 0000-CR09A Hartford CT 06183 | 12/07/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** No amount claimed | | | | | | | | | | | | |
| 54 | TBK BANK, SSB D/B/A TRIUMPH COMMERCIAL FINANCE 3 Park Central, Suite 1700 12700 Park Central Dallas TX 75251 | 12/15/2016 | Personal Prop & Intang - Consensual | Disallowed | 4210-000 | $0.00 | $118,255.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed Order Dkt# 222 | | | | | | | | | | | | |
| 55 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $16,118.82 | $16,118.82 | $0.00 | $0.00 | $0.00 | $16,118.82 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 56 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $17,940.87 | $17,940.87 | $0.00 | $0.00 | $0.00 | $17,940.87 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 57 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $31,948.37 | $31,948.37 | $0.00 | $0.00 | $0.00 | $31,948.37 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 58 | JOHN DEERE FINANCAIL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $41,826.94 | $41,826.94 | $0.00 | $0.00 | $0.00 | $41,826.94 |
| **Claim Notes:** Allow | | | | | | | | | | | | |
| 59 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $33,701.19 | $33,701.19 | $0.00 | $0.00 | $0.00 | $33,701.19 |
| **Claim Notes:** Allow | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No.: | 16-70245-HDH | | | Trustee Name: | Shawn K. Brown |
|---|---|---|---|---|---|
| Case Name: | TOTAL OPERATING, LLC | | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | JOHN DEERE FINANCIAL 23176 Network Place Chicago IL 60673 | 12/15/2016 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $150,334.32 | $72,430.69 | $72,430.69 | $0.00 | $0.00 | $0.00 | $72,430.69 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 61 | COMPTROLLER OF PUBLIC ACCOUNTS c/o Office of the Attorney General Bankruptcy & Collections Division MC 008 PO Box 12548 Austin TX 78711-2548 | 04/13/2017 | Priority Claims of Governmental Units - 507(a)(8) | Allowed | 5800-000 | $0.00 | $10,465.84 | $10,465.84 | $0.00 | $0.00 | $0.00 | $10,465.84 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 61a | COMPTROLLER OF PUBLIC ACCOUNTS c/o Office of the Attorney General Bankruptcy & Collections Division MC 008 PO Box 12548 Austin TX 78711-2548 | 04/13/2017 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,070.50 | $1,070.50 | $0.00 | $0.00 | $0.00 | $1,070.50 |
| **Claim Notes:** | Allow | | | | | | | | | | | |
| 62 | RHJR, LTD., DBA ALVORD BUILDING CENTER 1002 10th St BRIDGEPORT TX 76426 | 07/19/2017 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $322.94 | $322.94 | $0.00 | $0.00 | $0.00 | $322.94 |
| **Claim Notes:** | Allow tardy | | | | | | | | | | | |
| 63 | INTERNAL REVENUE SERVICE Employment Taxes | 09/12/2017 | Priority Claims of Governmental Units - 507(a)(8) | Amended | 5800-000 | $0.00 | $186,638.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63a | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia PA 19101-7317 | 09/12/2017 | Priority Claims of Governmental Units - 507(a)(8) | Allowed | 5800-000 | $50,417.22 | $50,811.64 | $38,803.17 | $0.00 | $0.00 | $0.00 | $38,803.17 |
| **Claim Notes:** | Allow | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 16        Exhibit C

| Case No.: | 16-70245-HDH | | Trustee Name: | Shawn K. Brown |
| Case Name: | TOTAL OPERATING, LLC | | Date: | 8/10/2020 |
| Claims Bar Date: | 12/15/2016 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63b | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia PA 19101-7346 | 12/10/2019 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $50,811.64 | $12,008.47 | $0.00 | $0.00 | $0.00 | $12,008.47 |
| **Claim Notes:** | Allow tardy | | | | | | | | | | | |
| 64 | WILLIAM B. DEAN 2323 Bryan Street, Suite 2200 Dallas TX 75040 | 12/04/2017 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | No amount claimed Tardy | | | | | | | | | | | |
| 65 | JACOB WATTERS c/o Andrew G. Edson, Esq. Strasburger & Price, LLP 901 Main Street, Suite 6000 Tex 75202 | 12/11/2017 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | No amount claimed Tardy | | | | | | | | | | | |
| 66 | THE BUILDING CENTERS 1002 10th St. BRIDGEPORT TX 76426 | 03/21/2018 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $277.18 | $277.18 | $0.00 | $0.00 | $0.00 | $277.18 |
| **Claim Notes:** | Allow timely. Notice sent 3/15/18 in response to invoices. | | | | | | | | | | | |
| | | | | | | **$7,651,578.74** | **$3,501,571.90** | **$345,297.45** | **$0.00** | | **$3,642.50** | **$3,153,710.30** |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-70245-HDH |
| **Case Name:** | TOTAL OPERATING, LLC |
| **Claims Bar Date:** | 12/15/2016 |

| | |
|---|---|
| **Trustee Name:** | Shawn K. Brown |
| **Date:** | 8/10/2020 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Ot | $355.17 | $355.17 | $355.17 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other | $82,945.00 | $59,445.00 | $59,445.00 | $0.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Othe | $14,379.41 | $14,379.41 | $14,379.41 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Fi | $252,274.50 | $163,974.59 | $163,974.59 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Expenses | $24,849.66 | $24,849.66 | $24,849.66 | $0.00 | $0.00 | $0.00 |
| Bond Payments | $2,616.00 | $2,616.00 | $2,616.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured 726(a)(2) | $3,504,138.33 | $3,053,712.65 | $0.00 | $0.00 | $0.00 | $3,053,712.65 |
| Personal Prop & Intang - Consensual | $3,397,606.03 | $71,677.62 | $71,677.62 | $0.00 | $0.00 | $0.00 |
| Pre Petition Wages - 507(a)(4) | $13,173.60 | $13,173.60 | $0.00 | $0.00 | $3,642.50 | $10,609.45 |
| Priority Claims of Governmental Units - 507(a)(8) | $255,986.52 | $50,988.73 | $0.00 | $0.00 | $0.00 | $50,988.73 |
| Real Property Tax Liens (pre-petiti | $11,149.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-peti | $11,960.44 | $5,058.29 | $0.00 | $0.00 | $0.00 | $5,058.29 |
| Tardy General Unsecured 726(a)(3) | $51,134.58 | $12,331.41 | $0.00 | $0.00 | $0.00 | $12,331.41 |
| Trustee Compensation | $20,680.00 | $20,680.00 | $0.00 | $0.00 | $0.00 | $20,680.00 |
| Trustee Expenses | $329.77 | $329.77 | $0.00 | $0.00 | $0.00 | $329.77 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 16-70245-HDH7
Case Name: TOTAL OPERATING, LLC
Trustee Name: Shawn K. Brown

Balance on hand: $157,808.23

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 14 | Bowie ISD | $4,657.12 | $4,657.12 | $0.00 | $4,657.12 |
| 15 | Montague County | $6,902.15 | $0.00 | $0.00 | $0.00 |
| 15A | Montague County | $401.17 | $401.17 | $0.00 | $401.17 |
| 30 | CNH Industrial Capital America LLC | $161,448.91 | $0.00 | $0.00 | $0.00 |
| 30a | CNH Industrial Capital America LLC | $14,950.20 | $0.00 | $0.00 | $0.00 |
| 31 | CNH Industrial Capital America LLC | $84,051.06 | $0.00 | $0.00 | $0.00 |
| 32 | CNH Industrial Capital America LLC | $141,388.58 | $0.00 | $0.00 | $0.00 |
| 32a | CNH Industrial Capital America LLC | $13,974.96 | $0.00 | $0.00 | $0.00 |
| 33 | CNH Industrial Capital America LLC | $112,786.67 | $0.00 | $0.00 | $0.00 |
| 33a | CNH Industrial Capital America LLC | $9,551.84 | $0.00 | $0.00 | $0.00 |
| 34 | CNH Industrial Capital America LLC | $144,478.15 | $0.00 | $0.00 | $0.00 |
| 34a | CNH Industrial Capital America LLC | $13,989.28 | $0.00 | $0.00 | $0.00 |
| 35 | CNH Industrial Capital America LLC | $53,588.64 | $0.00 | $0.00 | $0.00 |
| 35a | CNH Industrial Capital America LLC | $6,408.64 | $0.00 | $0.00 | $0.00 |
| 36 | CNH Industrial Capital America LLC | $85,111.08 | $0.00 | $0.00 | $0.00 |
| 36a | CNH Industrial Capital America LLC | $6,108.21 | $0.00 | $0.00 | $0.00 |

| 37 | CNH Industrial Capital America LLC | $148,661.28 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 37a | CNH Industrial Capital America LLC | $13,975.16 | $0.00 | $0.00 | $0.00 |
| 38 | CNH Industrial Capital America LLC | $181,557.34 | $0.00 | $0.00 | $0.00 |
| 38a | CNH Industrial Capital America LLC | $18,346.76 | $0.00 | $0.00 | $0.00 |
| 41 | Reticulum Management, LLC | $665,688.81 | $0.00 | $0.00 | $0.00 |
| 41A | Reticulum Management, LLC | $662,112.17 | $6,424.56 | $6,424.56 | $0.00 |
| 50 | Capital One, National Association | $391,774.18 | $65,253.06 | $65,253.06 | $0.00 |

Total to be paid to secured creditors:      $5,058.29
Remaining balance:      $152,749.94

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Shawn K. Brown, Trustee Fees | $20,680.00 | $0.00 | $20,680.00 |
| Shawn K. Brown, Trustee Expenses | $329.77 | $0.00 | $329.77 |
| Rochelle McCullough LLP, Attorney for Trustee Fees | $163,974.59 | $163,974.59 | $0.00 |
| Rochelle McCullough LLP, Attorney for Trustee Expenses | $14,379.41 | $14,379.41 | $0.00 |
| Litzler Segner Shaw & McKenney LLP, Accountant for Trustee Fees | $59,445.00 | $59,445.00 | $0.00 |
| Litzler Segner Shaw & McKenney LLP, Accountant for Trustee Expenses | $355.17 | $355.17 | $0.00 |
| Rosen Systems, Inc.     , Auctioneer for Trustee Expenses | $24,849.66 | $24,849.66 | $0.00 |
| Clerk, US Bankruptcy Court, Clerk of the Court Costs | $11.50 | $11.50 | $0.00 |

Total to be paid for chapter 7 administrative expenses:      $21,009.77
Remaining balance:      $131,740.17

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

|  | Total to be paid to prior chapter administrative expenses: | $0.00 |
|---|---|---|
|  | Remaining balance: | $131,740.17 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $64,162.33 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Laura Hayek-Anderson | $2,153.60 | $0.00 | $2,153.60 |
| 8 | Gary Cox | $3,900.00 | $0.00 | $3,900.00 |
| 9 | Marty Henson | $2,700.00 | $0.00 | $2,700.00 |
| 11 | James Vicari | $4,420.00 | $0.00 | $4,420.00 |
| 16A | Texas Workforce Commission | $502.48 | $0.00 | $502.48 |
| 61 | Comptroller of Public Accounts | $10,465.84 | $0.00 | $10,465.84 |
| 63a | Internal Revenue Service | $38,803.17 | $0.00 | $38,803.17 |
|  | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | $79.04 | $0.00 | $79.04 |
|  | INTERNAL REVENUE SERVICE Medicare (Employer) | $191.02 | $0.00 | $191.02 |
|  | INTERNAL REVENUE SERVICE Social Security (Employer) | $816.76 | $0.00 | $816.76 |
|  | TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | $130.42 | $0.00 | $130.42 |

|  | Total to be paid to priority claims: | $64,162.33 |
|---|---|---|
|  | Remaining balance: | $67,577.84 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,053,712.65 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Holt Texas Ltd. dba Holt CAT | $368,226.09 | $0.00 | $8,148.73 |
| 2 | Link Field Services, Inc. | $5,375.50 | $0.00 | $118.95 |
| 5 | Airgas USA, LLC | $3,998.20 | $0.00 | $88.48 |
| 7 | DISA Global Solutions, Inc. | $480.50 | $0.00 | $10.63 |
| 10 | Airgas USA, LLC | $21,402.68 | $0.00 | $473.64 |
| 12 | Comdata Inc. | $11,318.41 | $0.00 | $250.47 |
| 13 | H.L. Chapman Pipeline Construction, Inc. | $174,376.20 | $0.00 | $3,858.90 |
| 17 | MWH GROUP, PC | $421.36 | $0.00 | $9.32 |
| 18 | West Texas Boring Co. LLC | $711,682.00 | $0.00 | $15,749.33 |
| 19 | H&E Equipment Services, Inc. | $1,479.35 | $0.00 | $32.74 |
| 20 | Elkhorn Construction Inc. | $7,936.20 | $0.00 | $175.63 |
| 21 | John Deere Financial | $44,763.11 | $0.00 | $990.60 |
| 22 | John Deere Financial | $71,215.02 | $0.00 | $1,575.97 |
| 23 | Castle Trenching | $14,925.00 | $0.00 | $330.29 |
| 24 | VFS Leasing Co. | $10,343.66 | $0.00 | $228.90 |
| 25 | VFS Leasing Co. | $32,746.34 | $0.00 | $724.67 |
| 26 | RDO Equipment | $6,921.46 | $0.00 | $153.17 |
| 27 | NTTA | $912.28 | $0.00 | $20.19 |
| 28 | Western Supplies Inc. | $10,568.22 | $0.00 | $233.87 |
| 29 | Wells Fargo Vendor Financial Services | $11,335.32 | $0.00 | $250.85 |
| 30A | CNH Industrial Capital America LLC | $70,733.69 | $0.00 | $1,565.32 |
| 32A | CNH Industrial Capital America LLC | $63,877.81 | $0.00 | $1,413.60 |
| 33A | CNH Industrial Capital America LLC | $28,853.23 | $0.00 | $638.51 |
| 34A | CNH Industrial Capital America LLC | $45,033.89 | $0.00 | $996.59 |
| 35A | CNH Industrial Capital America LLC | $20,185.69 | $0.00 | $446.70 |
| 36A | CNH Industrial Capital America LLC | $33,501.66 | $0.00 | $741.38 |
| 37A | CNH Industrial Capital America LLC | $55,402.23 | $0.00 | $1,226.04 |
| 38A | CNH Industrial Capital America LLC | $75,702.37 | $0.00 | $1,675.27 |
| 40 | JML Management, Inc. | $14,500.00 | $0.00 | $320.88 |
| 42 | Southland Safety | $2,000.00 | $0.00 | $44.26 |
| 43 | Gajeske, Inc. | $500,979.90 | $0.00 | $11,086.55 |
| 45 | Employee Benefits Corporation | $102.00 | $0.00 | $2.26 |
| 49 | Wise Fire & Safety, LLC. | $5,817.39 | $0.00 | $128.74 |

| 51 | The Travelers Indemnity Company | $0.00 | $0.00 | $0.00 |
| 52 | Caterpillar Financial Services Corp. | $411,281.33 | $0.00 | $9,101.55 |
| 53 | The Travelers Indemnity Company | $0.00 | $0.00 | $0.00 |
| 55 | John Deere Financial | $16,118.82 | $0.00 | $356.71 |
| 56 | John Deere Financial | $17,940.87 | $0.00 | $397.03 |
| 57 | John Deere Financial | $31,948.37 | $0.00 | $707.01 |
| 58 | John Deere Financail | $41,826.94 | $0.00 | $925.62 |
| 59 | John Deere Financial | $33,701.19 | $0.00 | $745.80 |
| 60 | John Deere Financial | $72,430.69 | $0.00 | $1,602.87 |
| 61a | Comptroller of Public Accounts | $1,070.50 | $0.00 | $23.69 |
| 66 | The Building Centers | $277.18 | $0.00 | $6.13 |

Total to be paid to timely general unsecured claims: $67,577.84
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $12,331.41 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 62 | RHJR, Ltd., dba Alvord Building Center | $322.94 | $0.00 | $0.00 |
| 63b | Internal Revenue Service | $12,008.47 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00